12/9/68  Filed motion of defendants Fibreboard Corp., Flintkote Co., Kaiser Gypsum Co., Inc., Kaiser Cement & Gypsum Corp., National Gypsum Co., United States Gypsum Co., and the Gypsum Asso., to transfer from Pa., E. two cases in gypsum litigation to California, N.

12/23/68  Filed order setting hearing for Jan. 24th in San Francisco.

12/24/68  Mailed Notice of Hearing to counsel.

1/13/69  Filed order amending showxxausexxxxxxx hearing order of Dec. 23 to include *The State of Indiana, etc. v. Fibreboard Corp., et al.*, Ill., N., No. 69 C 22.

2/27/69  Filed CONSENT OF TRANSFEREE COURT signed by Chief Judge Harris of the Northern District of California for transfer of gypsum wallboard litigation to be assigned to Judge Alfonso J. Zirpoli

2/27/69  Filed OPINION AND ORDER of Panel transferring three cases from Pa., E. and Ill., N. to Judge Alfonso J. Zirpoli in Northern California.

3/20/69  Filed CONDITIONAL TRANSFER ORDER in Case No. 3886, Fred Roundy v. Kaiser Gypsum Co., Inc., et al. to transfer from Wash., W. to Calif., N.

3/20/69  Filed CONDITIONAL TRANSFER ORDER IN Case No. 69 C 541, The Chicago Housing Authority, etc. v. Fibreboard Corp., et al. to transfer from Ill., N. to Calif., N.

3/27/69  Filed letter/response of counsel in Case No. 3886, Fred Roundy v. Kaiser, requesting extension of time for responding to Condtiional Transfer Order (Filed 3/20/69)

4/1/69  CONDITIONAL TRANSFER ORDER (3/20/69)in Case No. 69 C 541 becomes effective today.  Notified transferee clerk.

4/1/69  Filed Motion to Vacate Panel's Order of March 20, 1969 (Conditional Transfer Order) in Case No. 3886, Fred Roundy v. Kaiser on behalf of defendant U.S. Gypsum Co.; affidavit of one attorney of U.S. Gypsum Co. supporting motion; Brief of defendant in support of motion.

4/1/69  Filed ORDER EXTENDING TIME for execution of March 20 conditional transfer order in case number 3886, Fred Roundy v. Kaizer until further order of the Panel.

4/10/69  Filed brief of defendants Kaiser Gypsum Co. and National Gypsum Co. opposing motion of U.S. Gypsum Co. to cacate Roundy case from of March 20 order of the Panel.

4/21/69  Filed brief of plaintiff Roundy in C.A. 3886 (Wash., W.) opposing proposed transfer.

4/21/69  Filed letter of plaintiff Roundy in C.A. 3885 (Wash., W. waiving further hearing before Panel.

4/29/69  Filed CONDITIONAL TRANSFER ORDER in Jack W. Blumenfeld & Co. v. Fibreboard Corp et al, Case No. 69-805 transferred to N. Calif.

5/12/69  CONDITIONAL TRANSFER ORDER in C.A. No. 69-805 (Jack Blumenfeld) became effective today.  Notified transferee clerk.

5/22/69   Filed OPINION AND ORDER denying motion to vacate 3/20/69 conditional transfer
          order in Fred Roundy v. Kaiser, Wash., W. No. 3886, and lifing stay of
          execution of that order.  Notified transferee clerk March 20 conditional
          transfer order is effective today.          (per curiam)

6/3/69    Filed affidavits of Johns-Manville Corp. opposing transfer of the Ev
          Lutheran Good Samaritan Society, et al. v. Fibreboard Corp., et al.,
          Kansas, No. KC 2970.

6/3/69    Filed STAYING ORDER in Ev Lutheran Good Samaritan Society Case (Kansas,
          No. KC-2970) until further order of the Panel.

6/5/69    Filed CONDITIONAL TRANSFER ORDER in Case No 69-C-117, The State of Wiscon-
          sin v. United States Gypsum Company, et al.  to transfer from the Western
          District of Wisconsin to the Northern District of California.

6/10/69   Filed staying order (on Panel's initiative) in Ev Lutheran Good Samaritan
          Society Case giving time until June 25 for filing responses to opposition.

6/12/69   Filed CONDITIONAL TRANSFER ORDER in Case No 69C 1186, The Board of Trustees
          of the University of Illinois v. Fibreboard Corp., et al., Illinois, N.

6/19/69   Filed letter from plaintiff Ev. Lutheran Good Samaritan Society, et al. waiving
          hearing on opposition.

6/26/69   CONDITIONAL TRANSFER in C.A. 69c 1186 (Ill., N.) effective today.  Notified
          transferee clerk.

6/27/69   EXTENSION OF TIME order in Ev Lutheran Good Samaritan (Kan., NO. KC 2970)
          until July 10 for filing responses to the opposition to transfer.

7/1/69    Received copy of Consent of Defendant the Susquehanna Corp. to transfer
          of State of Wisconsin case which was filed in Wisc., W., on 6/27/69.

7/2/69    CONDITIONAL TRANSFER ORDER in State of Wisconsin Case (Wisc., W., No.
          69-C-117) effective today.  Notified transferee clerk.

7/2/69    CONDITIONAL TRANSFER ORDER in State of Washington v. Kaiser Gypsum Com-
          pany, Inc. et al., Washington, W., No. 3940

7/11/69   Filed LETTER/RESPONSE TO OPPOSITION TO TRANSFER of Ev  Lutheran Case.
          of National Gypsum Company

7/14/69   Filed LETTER/RESPONSE TO OPPOSITION TO TRANSFER of Ev Lutheran Case of
          Georgia Pacific Corp.

7/15/69   Filed CONDITIONAL TRANSFER ORDER in State of Washington v. Kaiser Gypsum
          Company, Inc., et al., Washington, W., No. 3940, effective today.
          Notified transferee clerk.

7/22/69   Filed LETTER/RESPONSE of Johns-Manville to 7/9 ltr. of Nat'l Gypsum Co.

7/31/69   Filed OPINION AND ORDER denying motion to vacate 5/22/69 conditional
          trsnsfer order in Ev Lutheran Good Samaritan Society et al. v. Fibre-
          board , Kansas, KC-2970, and lifting stay of execution of that order.
          Notified transferee clerk May 22, 1969 conditional transfer order is
          effective today.          (per curiam)

8/21/69    Filed  CONDITIONAL TRANSFER ORDER in Maricopa County v. Fibreboard Corporation, et al., Arizona, No. Civ. 69-354-PHX.

9/3/69    Filed CONDITIONAL TRANSFER ORDER IN Maricopa County v. Fibreboard Cor., et al., Ariz., No. Civ.69-354-PHX.  Notified transferee clerk.

11/28/69    Sutton Towne Asso. et al v. Fibreboard Corp., et al, D.C., No. 3204-69
    CONDITIONAL TRANSFER ORDER ENTERED TODAY.   SENT TO ALL COUNSEL AND JUDGES

12/9/69    Sutton Towne Asso. etal v. Fibreboard Corp., et al, D.C. No. 3204-69
    C.T.O.   TRANSFER ORDER EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

12/10/69    Lerner Devel. Co., v. Fibreboard Corp., D.C., No. 3415-69
    CONDITONAL TRANSFER ORDER ENTERED TODAY.  SENT TO ALL COUNSEL AND JUDGES

12/15/69    The Metropolitan Govern. of Nashville and Davidson County, etc. v. Fibreboard Corp., et al, Ill., N., No. 69C 2517  CONDITIONAL TRANSFER ORDER ENTERED TODAY.  SENT TO ALL COUNSEL AND JUDGES

12/23/69    Lerner Devel. Co., v. Fibreboard Copr., D.C.,No.3415-69
    C.T.O.   EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK

12/29/69    THE METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY, ETC. V. FIBREBOARD CORP., ET AL., Ill., N., No. 69C 2517 - CTO effective today.  Notified transferee clerk.

1/14/70    HOME BLDRS. ASSO. OF GREATER CHICAGO , EA. V. FIBREBOARD CORP., Ill.,N. - 69C2685
    CTO entered today.  Sent to All Cousnel and Judges
1/14/70    CLIFTON BLDG. CORP., EA. V. FIBREBOARD CORP., Ill., N., No. 69 C 2688
    CTO entered today.  Sent to All Counsel and Judges
1/14/70    BLOOMFILED CTRY. MANOR APTS. V. KAISER GYPSUM., Micha., E., No. 34134
    CTO entered today.  Sent to All Counsel and Judges

1/26/70    CLIFTON BLDG. CORP., EA. V. FIBREBORAD CORP., Ill., N., No. 69 C 2688
    Teletram/opposition to transfer by plaintiff attorney.

1/26/70    CLIFTON BLDG. CORP., EA. V. FIBREBOARD CORP., Ill., N., No. 69 C 2688
    ORDER ENTERED STAYING EXECUTION OF 1/14/70 CTO

1/27/70    BLOOMFIELD CTRY. MANOT APTS. V. KAISER GYPSUM, Mich., E., No. 34134
    HOME BLDRS. ASSO. OF GREATER CHICAGO V. FIBREBOARD CORP., Ill., N., No. 69 C 2685
    CTO"S EFFECTIVE TODAY. NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES.

2/6/70    3 H BUILDING COPR. ET AL V. FIBREBOARD CORP., ET AL, ILL., N., No. 70C 220
    CTO ENTERED TODAY.  SENT TO ALL COUNSEL AND INVOLVED JUDGES

2/11/70    CLIFTON BLDG. CORP. V. FIBREBOARD, Ill., N., No. 69C 2688
    ORDER LIFTING STAY OF EXECUTION.  CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE
    CLERK AND INVOLVED JUDGES.

2/17/70    3 H BUILDING CORP. ET AL V. FIBREBOARD CORP., ET AL, ILL., N., NO. 70 C 220
    CTO EFFECTIVE TODAY  NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

3/2/70    TOWN HOUSE TERRACE-SOUTH CO., INC. ETC. V. FIBREBOARD CORP., et al, PA., E.,
    No. 70-492  CTO ENTERED TODAY.  SENT to all Counsel and Involved Judges

3/13/70    TOWN HOUSE TERRACE-SOUTH CO., INC., ETC. V. FIBREBOARD CORP., et al, Pa., E.,
    No. 70-492  CTO EFFECTIVE TODAY.  NOTIFIED TRANSFEREE CLERK AND INVOLVED
    JUDGES

3/17/70   THE STATE OF COLORADO ETC. V. FIBREBOARD CORP., et al, Ill., N., No. 70 C 514
          CTO ENTERED TODAY.   SENT TO ALL COUNSEL AND INVOLVED JUDGES

3/26/70   THE CITY OF N.Y. ET AL V. FIBREBOARD CORP., ET AL, N.Y., S., NO. 70 Civ 975
          CTO ENTERED TODAY.   SENT TO ALL COUNSEL AND INVOLVED JUDGES

3/30/70   THE STATE OF COLORADO ETC. V. FIBREBOARD CORP., et al, Ill., N., No. 70 C 514
          CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

4/7/70    THE CITY OF N.Y. ET AL V. FIBREBOARD CORP., ET AL, N.Y., S., No. 70 Civ 975
          CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

4/9/70    STATE OF ARIZONA, ETC. V. UNITED STATES GYPSUM COMPANY, et al, Dist. of
          Ariz., Civil Action No. Civ-70-169 Phx.   CTO ENTERED TODAY.   SENT TO ALL
          COUNSEL AND INVOVLED JUDGES

4/20/70   THE BELDEVAIR CO., INC., et al v. Fibreboard Corp., et al, Ill., N., (E.
          Div.) No. 70 C 837   CTO ENTERED TODAY.   SENT TO ALL COUNSEL AND INVOLVED
          JUDGES

4/21/70   STATE OF ARIZONA, ETC. V. UNITED STATES GYPSUM COM., et al, Dist of Ariz.,
          Civil Action No. Civ-70-169 Phx.   CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE
          CLERK AND INVOLVED JUDGES

5/1/70    THE BELDEVAIR CO., INC., et al v. Fibreboard Corp., et al, Ill., N., (E.
          Div.) No. 70 C 837.   CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK AND
          INVOLVED JUDGES

6/11/70   ACTIVE DRYWALL CO. V. U.S. GYPSUM CO., ET AL, E.D. Penn., Civil Action No.
          70-1325.   CTO ENTERED TODAY.   SENT TO ALL COUNSEL AND INVOLVED JUDGES

6/22/70   THE STATE OF TEX. V. FIBREBOARD CORP., ET AL, N.D. Tex., No. CA-3-3879-B
          CTO ENTERED TODAY.   SENT TO ALL COUNSEL AND INVOLVED JUDGES

6/23/70   ACTIVE DRYWALL CO. V. U. S. GYPSUM CO., et al, E.D. Penn., No. 70-1325
          CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

7/6/70    THE STATE OF TEXAS V. FIBREBOARD CORPORATION, ET AL, N.D. TEX., C.A. No. CA-
          3-3879-B - CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

7/22/70   THE STATE OF KANSAS ET AL V. U.S. GYPSUM CO., ET AL, KANS., NO. T-4772
          CTO ENTERED TODAY.   SENT TO ALL COUNSEL AND INVOLVED JUDGES

8/4/70    THE STATE OF KANSAS ET AL V. U.S. GYPSUM CO., ET AL, KANSAS, NO. T-4772
          CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

10/6/70   LARRY ARMOUR CO., ET AL. V. U. S. GYPSUM CO., ET AL., N.D. Calif., Civil
          ACTION NO. C-70-2103 AJZ.   COT ENTERED TODAY.   SENT TO ALL COUNSEL & INVOLVE
          JUDGES.

11/19/70  L.E. WILSON CO., INC., et al v. Fibreboard Corp., et al, E.D. Penn., No. 70-3109
          CTO ENTERED TODAY.   SENT TO COUNSEL OF RECORD AND INVOLVED JUDGES

12/7/70   L.E. WILSON CO., INC., et al v. Fibreboard Corp., et al, E.D. Penn., No. 70-
          3109.   CTO EFFECTIVE TODAY.   NOTIFIED TRANSFEREE CLERK AND INVOLVED JUDGES

4/6/71   STATE OF NEW MEXICO V. U.S. GYPSUM, N.D.Ill, Civil Action No. 71 C 691
         DOVER CONSTRUCTION V. U.S. GYPSUM, N.D.Ill., 71 C 692
         KALBFLEISH CONST. CO. V. U.S. GYPSUM, W.D. Tex., SA 71 CA 93
             CTO entered today.  Sent to counsel of record and involved judges.

4/22/71  DOVER CONST. CO., V. U.S. GYPSUM CO., N.D.ILL, 71 C 692
         ST. OF NEW MEXICO V. U.S. GYPSUM, N.D.ILL, 71 C 691
         KALBFLEISCH CONST. CO. V. U.S.GYPSUM, W.D.TEX., SA 71 CA 93
             CTO FINAL TODAY.  Sent to transferee clerk and involved judges

6/7/71   J.C. NICHOLS CO., ET AL. V. U.S. GYPSUM CO., ET AL, KANSAS, KC-3336
             CTO entered today.  Notified counsel and involved judges.

6/23/71  J.C. NICHOLS CO., ET AL. V. U.S. GYPSUM CO., ET AL., KANSAS, KC-3336
             CTO final today.  Notified transferee clerk, transferor clerk
             involved judges

7/13/71  MARIO P. DOCCOLO, ET AL. V. KAISER GYPSUM CO., D. MD. 71-691-N
             CTO entered today.  Sent to Counsel and involved judges.

7/29/71  MARIO P. DOCCOLO, EW AL. V. KAISER GYPSUM CO., D. MARYLAND, &L-691-N
             CTO final today.  Nofied transferee clerk, transferor clerk, involved
             judges.

8/18/71  AQUILAS, INC. V. NATIONAL GYPSUM CO., E.D.CALIF., S-2130
             CTO entered today.  Notified Counsel and involved judges.

| Date | Pleading Number | |
|------|------|------|
| 9/3/71 | | AGUILAS, INC. V. NATIONAL GYPSUM, E.D. CALIF. S-2130 |
| | | CTO final today. Notified transferee clerk, and involved judges |
| 10/22/71 | | CROWN DRYWALL SUPPLY CO., V. U.S. GYPSUM, C.D.CALIF. 71-2020-LTL |
| | | SOUTH COAST SUPPLY CO. V. U.S. GYPSUM, C.D.CAL. 71-2019-JWC |
| | | CTO entered today. Sent to counsel and interested judges. |
| 11/9/71 | | CROWN DRYWALL SUPPLY CO. V. U.S. GYPSUM, C.D. CAL 71-2020-LTL |
| | | SOUTH COAST SUPPLY CO. V. U.S. GYPSUM CO., C.D. CAL 71-2019 |
| | | CTO final today. Notified transferee clerk, involved judges. |
| 12/29/71 | | REDMAN DEVELOPMENT CORP., ETC. V. FIBREBOARD CORP., ET AL., KAN. KC-3452 |
| | | LAKEWOOD LUMBER V. FIBREBOARD CORP., ET AL., E.D. PA., 71-2895 |
| | | CTO Entered today. Sent to counsel & involved judges. |
| 1/10/72 | 14 | ARIZONA V. U. S. GYPSUM CO. (Civ-70-169-Phx.-CAM) N.D. CALIF. |
| | | 70, 865 AJZ - Motion of Plaintiff to sever and remand separate cause |
| | | of action. |
| 1/12/72 | | ANDOVER BUILDING CO., V. U.S. GYPSUM CO., E.D. MICH. No. 37547 |
| | | W. T. WARD V. U.S. GYPSUM CO., E.D.MICH, NO. 37623 |
| | | SLAVIK INVESTORS V. U. S. GYPSUM CO., E.D.MICH, NO. 3753 4 |
| | | FRIENDSHIP MATERIAL, INC. V. U. S. GYPSUM CO., E.D.MICH, NO. 37513 |
| | | CTO entered today. Sento to counsel, involved judges. |
| 1/14/72 | | REDMAN DEVELOPMENT CORP. V. FIBREBOARD CORP., D. KANSAS, KC 3452 |
| | | LAKEWOOD LUMBER CO. V. FIBREBOARD CORP., E.D.PA., 71 2895 |
| | | CTO final today. Sent to Transferee judge, clerk transferor |
| | | clerks and judges. |
| 1/24/72 | 15 | St. of Arizona v. U.S. Gypsum Co. (Civ -70-169-Phx) N.D.Cal 70-865-AJZ) |
| | | Defendant U.S. Gypsum Co. in opposition to plaintiff's motion |
| | | w/cert. of service. |
| 1/28/72 | | SLAVIK INVESTORS, V. U.S.GYPSUM CO., E.D.MICH, 37534 |
| | | ANDOVER BLDG. CO. V. U. S. GYPSUM CO., E.D.MICH., 37547 |
| | | FRIENDSHIP MATERIALS, INC. V. U.S. GYPSUM, E.D. MICH. 37623 |
| | | W. T. WARD V. U.S.GYPSUM, E.D. MICH, 37623 |
| | | CTO final today. Notified transferor judge, clerks. |
| 2/2/72 | | ARIZONA V. U. S. GYPSUM N.D. Calif 70-865 AJZ |
| | | ORDER- Setting for hearing Feb. 25, 1972, Denver, Colorado |
| | | Notified service counsel, plaintiffs counsel in action, involved |
| | | judges. |
| 2/9/72 | | ARTISIAN, INC. V. U. S. GYPSUM CO., C.D.CAL 71-3091-EC |
| | | JERON REALTY CORP. V. U. S. GYPSUM CO., C.D. CAL 71-3092-R |
| | | TEMPO CONST. CORP. V. U. S. GYPSUM CO. C.D.CAL 71-3093-CC |
| | | DON ROTHMAN, ESQ. ET AL.VU.S. GYPSUM CO., C.D. CAL. 71-3094-EC |
| | | MARK PLYWOOD AND MOLDING CORP, V. U. S. GYPSUM CO., C.D.CAL 71-3095-FW |
| | | SHELDON CHASIN, ET AL. V. U. S. GYPSUM CO. C.D.CAL 71-3096-HP |
| | | BOLSA ESTATES, INC. ET AL. V. U. S. GYPSUM CO., C. D. CAL, 71-3090-F |
| | | CTO entered today. Notified counsel, involved judges. |
| 2/24/72 | | ARTISIAN, INC. V. U. S. GYPSUM CO., C.D.CAL 71-3091-EC |
| | | JERON REALTY CORP. V. U.S.GYPSUM CO., C.D.CAL 71-3092-R |
| | | TEMPO CONST. CORP. V. U. S. GYPSUM CO. C.D.CAL 71-3093-CC |
| | | DON ROTHMAN, ESQ. ET AL. V. U.S. GYPSUM CO., CLD. CAL 71-3095-EW |
| | | SHELDON CHASIN, ET AL. V. U.S.GYPSUM CO., C.D.CAL 71-3096-HP |
| | | BOLSA ESTATES, INC. ET AL. V. U.S.GYPSUM CO., C.D.CAL 71-3090-F |
| | | CTO final today. Notified clerk, involved judges. |

| Date | Pleading Number | |
|------|------|---|
| 3/13/72 | | Altman Brothers of Ohio, Inc. v. U.S. Gypsum, E.D. Pa., 72-377 CTO entered today. Notified counsel, involved judges. |
| 3/29/72 | | ALTMAN BROS. OF OHIO V. U. S. GYPSUM CO., E.D.PA. 72-377 CTO final today. Notified clerks, involved judges. |
| 4/7/72 | | OPINION & ORDER denying motion for remand in Arizona v. U.S. Gypsum Co., Ariz., No. Civ-70-169-PHX., N.D. Calif., No. C-70 865 AJZ) Sent to interested and involved judges, transferee clerk, interested and involved counsel, Panel members and publishers. |
| 11/22/72 | | ACTION WALL FINISHERS CORP., ET AL. V. U.S. GYPSUM CO. S.D.N.Y. 72 Civ. 4662 - CTO entered today. Notified counsel, involved judges. |
| 12/8/72 | | ACTION WALL FINISHERS CORP., ET AL. V. U. S. GYPSUM CO., S.D.N.Y. 72 Civ. 4662 CTO final today. Notified transferee clerk, judges involved. |
| 4/17/73 | | RICHARD NOEL V. NAT. GYPSUM CO., W.D.WASH 60 73C3 CTO entered today. Notified counsel involved judges. |
| 5/2/73 | | RICHARD NOEL V. NAT. GYPSUM COL, W.D. WASH 60 73C3 CTO final today. Notified transferee clerk and judges |
| 8/9/73 | 16 | MOTION of def, U.S. Gypsum Co. and National Gypsum Co. for transfer of litigation from N.B. California to the N.D. Illinois under 1407 (and eventually 1404). Supporting brief and affidavit of Homer R. Deadman attached. Served on liaison counsel for pltfs &def |
| 8/16/73 | 17 | MOTION of def. U. S. Gypsum Co. and National Gypsum for stay of all proceedings regarding Motion filed on Aug. 9, 1973. w/cert. of service. |
| 9/12/73 | | ORDER - Staying motion and brief of U. S. Gypsum and National Gypsum for retransfer pursuant to 28 U.S.C. §1407 |
| 10/30/73 | | U. S. GYPSUM AND NATIONAL GYPSUM CO. list of actions pending in N.D. California subject to stayed motion filed on 8/9/73 |
| 12/3/73 | | U. S. GYPSUM & NATIONAL GYPSUM withdrawal of motion to transfer to the N.D. Illinois. |
| 1/29/74 | 18 | RICHARD NOEL V. NATIONAL GYPSUM CO., ND.CAL, 73-0807 Stipulation of Parties to Remand action filed today. |
| 2/6/74 | | RICHARD NOEL V. NATIONAL GYPSUM CO., N.D.WASH, 60-73C3 Conditional Remand Order entered today. Notified counsel, and involved judges |
| 2/22/74 | | RICHARD NOEL V. NATIONAL GYPSUM CO., N.D.CAL 73-0807, Condtional REmand order effective today. Notified clerks, involved judges. |

1

OPINION AND ORDER OF FEB. 27, 1969 Cited at 297 F. Supp. 1350, 1352 (1969)
OPINION AND ORDER OF MAY 22, 1969 CITED AT 303 F. Supp. 510 (1969)
OPINION AND ORDER OF JULY 31, 1969 CITED AT 302 F. Supp. 794 (1969)
*APR 7 1972    340 F. Supp. 790 (1972)*

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

---

## DESCRIPTION OF LITIGATION

DOCKET NO. 14 -- MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING

GYPSUM WALLBOARD    971

*3/24/87 - S. Calif - N assgnd to J Zirpoli*

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|----------------|-------|----------|
| A-1 | Wall Products Co., et al. v. National Gypsum Co. *Closed* 4/25/7 *3/31/73* | *(Transfer)* Calif., N. | Zirpoli | 46414 |
| A-2 | Wall Products Co., et al. v. Fibreboard Corp. *Closed 6/4/73* 1/18/8 | " | | 48549 |
| A-3 | Wall Products Co., et al. v. United States Gypsum Co. *closed* 4/2/7 *3/31/73* 1/18/8 | " | | 48550 |
| A-4 | Cover-All Building Materials, et al. v. United States Gypsum Co. *Closed* 1/7/7 *4/3/73* | " | | 46455 |
| A-5 | Cover-All Building Materials, et al. v. Kaiser Gypsum Co. *Closed* 6/27/7 | " | | 47323 |
| A-6 | Di-Wal, Inc., et al. v. United States Gypsum Co. et al. *Closed* 2/7/7 *4/31/73* | " | | 46487 |
| A-7 | Walker Wallboard Co. v. Fibreboard Corp. et al. *Closed* 3/3/7 *6/4/73* | " | | 46640 |
| A-8 | Walker Wallboard Co./v. Flintkote Co. *Closed* 6/6/7 | " | | 47195 |
| A-9 | Walker Wallboard Co., et al. v. Kaiser Gypsum Co. *closed 4/2/73* 6/6/7 | " | | 47196 |
| A-10 | Walker Wallboard Co., et al. v. National Gypsum Co. *closed* 6/6/7 *4/31/73* | " | | 47197 |
| A-11 | Universal Wallboard Co. v. National Gypsum Co. | 3/21/8 | " | | 46756 |
| A-12 | Eastland Construction Co., Inc. v. Fibreboard Corp., et al. *closed* 3/23/7 *12/73* | " | | 46778 |
| A-13 | Volk-McLain Communities, Inc. v. Fibreboard Corp., et al. *closed* 4/13/7 *73* | " | | 46883 |
| A-14 | Sheldon L. Pollack, Corp. v. Fibreboard Corp., et al. *Closed* 1/20/7 *1/73* | " | | 46925 |
| A-15 | Hadley-Cherry, Inc., v. Fibreboard Corp., et al. *closed* 11/22/7 *12/73* | " | | 48272 |
| A-16 | Nicolls, Inc. v. United States Gypsum Co. *closed 12/73* 7/26/7 | " | | 47514 |

DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. ___ 14 -- MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING

GYPSUM WALLBOARD   (CONTINUED)

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|----------------|-------|----------|
| A-17 | E & M Supply Co. v. Flintkote Co., et al. *Closed 6/6/73* | 11/16/7 | Calif., N. | | 48235 |
| A-18 | E & M Supply Co. v. Kaiser Gypsum Co., Inc. *closed 12/73* | 2/28/8 | " | | 48778 |
| A-19 | E & M Supply Co. v. United States Gypsum Co. *closed* 4/31/73 | 2/28/8 | " | | 48787 |
| A-20 | E & M Supply Co. v. National Gypsum Co. *closed* 4/31/73 | 2/28/8 | " | | 48797 |
| A-21 | Klamath Lumber Co. v. Fibreboard Corp. *closed 4/36/73* | 11/14/7 | " | | 48214 |
| A-22 | Klamath Lumber Co. v. Kaiser Gypsum Co., Inc. *Closed* | 2/28/8 | " | | 48779 |
| A-23 | Klamath Lumber Co. v National Gupsum Co. *closed* 4/31/73 | 2/28/8 | " | | 48782 |
| A-24 | Klamath Lumber Co. v Flintkote Co. *closed* | 2/28/8 | " | | 48788 |
| A-25 | Klamath Lumber Co. v. United States Gypsum Co. *clos* | 2/28/8 | 4/31/73 | | 48789 |
| A-26 | John Azlant as trustee for California Supply Co. v. United States Gypsum Co. *closed* 4/31/73 | 2/28/8 | " | | 48780 |
| A-27 | John Azlant as trustee for California Supply Co. v. National Gypsum Co. *closed* 4/31/73 | 2/28/8 | " | | 48781 |
| A-28 | John Azlant as trustee for California Supply Co. v. Kaiser Gypsum Co., Inc. *Closed* | 2/28/8 | " | | 48783 |
| A-29 | John Azlant as trustee for California Supply Co. v. Flintkote Co. *closed* | 2/28/8 | " | | 48784 |
| A-30 | John Azlant as trustee for California Supply Co. v. Fibreboard Corp. | 2/28/8 | " | | 48798 |
| A-31 | R. A. Watt Co. v. Fibreboard Corp., et al. *closed 12/73* | 2/28/8 | " | | 48793 |

## DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### DESCRIPTION OF LITIGATION

DOCKET NO. _____ -- MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING

GYPSUM WALLBOARD ( CONTINUED )

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|---|---|---|---|---|---|
| A-32 | Paul A. Weisberg v. Fibreboard Corp., et al. *Closed 12/73* | 3/4/8 | Calif., N. | | 48826 |
| A-33 | Stabler Construction Co. v. Fibreboard Corp., et al. *closed* | 12/73 3/4/68 | " | | 48827 |
| A-34 | Security Builders v. Fibreboard Corp., et al. *closed 12/73* | 3/4/68 | " | | 48828 |
| A-35 | Seacrest Co. v. Fibreboard Corp., et al. *Closed 12/73* | 3/4/68 | " | | 48829 |
| A-36 | Arthur B. Moss & Jerome G. Moss v. Fibreboard Corp., et al. *closed 12/73* | 3/4/8 | " | | 48830 |
| A-37 | David A. Kohl dba Kohl Construction co. v. Fibreboard Corp., et al. *closed 12/73* | 3/4/68 | " | | 48831 |
| A-38 | David M. Chlemsky v. Fibreboard Corp., et al. *closed 12/73* | 3/4/68 | " | | 48832 |
| A-39 | Abrams Construction Co., Inc. v. Fibreboard Corp., et al. *closed 12/73* | 3/4/68 | " | | 48833 |
| A-40 | State of Illinois v. Fibreboard Corp., et al. *Closed 12/73* | 4/2/8 | " | | 49006 |
| A-41 | State of West Virginia v. Fibreboard Corp., et al. *Closed 12/73* | 4/2/8 | " | | 49019 |
| A-42 | Millagee Investment Co., In. v. Fibreboard Corp., et al. *closed 12/73* | 5/5/68 | " | | 49367 |
| A-43 | State of Hawaii v. Fibreboard Corp., et al. *closed 12/73* | 7/1/68 | " | | 49542 |
| A-44 | Kenneth Q. Volk, Jr. and Robert B. McLain v. Fibreboard Corp., et al *closed 12/73* | 9/11/8 | " | | 49930 |
| A-45 | Macco Realty Co. v. United States Gypsum Co., et al. *closed 12/73* | 9/17/8 | " | | 49989 |
| A-46 | Alta Building Materails Inc., et al. v. United States Gypsum Co., et al. *Closed 12/73* | 10/22/8 | " | | 50187 |

DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 14 -- MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING

GYPSUM WALLBOARD (CONTINUED)

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|-----|---------|-----------|----------------|-------|----------|
| A-47 | Cal-Pacific Materials Co. v. United States Gypsum Co. *closed 12/23* | 10/22/8 | Calif., N. | | 50186 |
| A-48 | Philadelphia Housing Authority v. Fibreboard Corp., et al. *51005* | 2/12/71 10/10/6 | Pa., E. | TRANSFERRED 2-27-69 | 68-2233 |
| A-49 | City of Philadelphia and Board of Public Institution For Dade County, Florida v. Fibreboard Corp., et al. *closed 12/23 57005* | 10/29/8 | " | | 68-2400 |
| A-50 | The State of Indiana, etc. v. Fibreboard Corp. et al *51004 closed 12/23* | 1/6/9 | " | 3/17/1 | 69C 22 |
| X-1 | Di-Wal, Inc., et al. v. Kaiser Gypsum Co., Inc. *withdrawn closed* | NTN | Calif., N. | | 47196 |
| X-2 | State of Oregon v. Fibreboard Corp., et al. *closed 12/23* | NTN | Calif., N. | | 51125 |
| X-3 | S & S Construction Co. v. U. S. Gypsum Co., et al. *closed 12/73* | NTN Date of Transfer | " | | 51413 |
| B-1 | The Chicago Housing Authority, etc. v. Fibreboard Corp., et al. *closed 12/73* | 4/1/69 | Ill., N. | 4/10/9 51149 | 69C 541 |
| C-1 | Fred Roundy v. Kaiser Gypsum Co., Inc. et al. *closed 12/73* | 4/14/6 | Wash., W. | 51436 | 3886 |
| D-1 | Jack W. Blumenfeld & Co. v. Fibreboard Corp., et al. *closed 12/73* | 5/13/69 | Pa., E. | 5/22/9 57391 | 69-805 |
| D-2 | The Ev. Lutheran Good Samaritan Society, etc. v. Fibreboard Corp., et al. | 8/11/69 | Kansas | 51958 | KC 2970 |
| D-3 | The State of Wisconsin v. United States Gypsum Company, et al. *closed 12/73* | 1/7/1 | Wisc., W. | 51788 | 69-C-117 |
| D-4 | The Board of Trustees of the University of Illinois v. Fibreboard Corp. et al. *closed 12/73* | 6/24/69 | Ill., N. | 7/9/9 51715 Robson | 69C 1186 |

TRANSFERRED 1-7-74

DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 14 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING
        GYPSUM WALLBOARD

| No. | Caption | Date Filed | District Court | Judge | D.C. No. |
|---|---|---|---|---|---|
| D-5 | State of Washington v. Kaiser Gypsum Company, Inc., et al *closed 12/23* | 9/15/69 | Wash., W. | 51793 | 3940 |
| D-6 | Maricopa County v. Fibreboard Corp., et al *closed 12/23* | 9/15/69 | Arizona | 52243 | 69-354=PHX |
| D-7 | Sutton Towne Asso. et al v. Fibreboard Corp., et al *closed 6/74* | 12/9/69 | D.C. | 69-565 | 3204-69 |
| D-8 | Lerner Development Co. et al v. Fibreboard Corp., et al 12/11/12/23 | 12/23 | D.C. | C-70-1 | 3415-69 |
| D-9 | The Metropolitan Government of Nashville and Davidson County, etc. v. Fibreboard Corp., et al 14/5/23 | 12/29 | Ill., N. | C-70-15 | 69C 2517 |
| D-11 | Home Builders Association of Greater Chicago, et al v. Fibreboard Corp., et al. *Closed 4/24/74* | 1/27/70 | Ill., N. ½ | 70-210 Napoli Perry | 69C 2685 |
| D-10 | Clifton Building Corporation, et al. v. Fibreboard Corp., et al *closed 11/29/73* | 4/14/70 | Ill., N. ½ | Napoli C-70 365 | 69C 2688 |
| D-12 | Bloomfield Country Manor Apartments, etc et al. v. Kaiser Gypsum Co., Inc., et al. *closed 12/23* | 1/14/70 | Mich., E. | 70-209 | 34134 |
| D-13 | 3 H Building Corporation et al v. Fibreborad Corp., et al 2/6/70 12/23 | 2/10/70 | Ill., N 3/10 | Austin C-70 58X 152 | 70C 220 |
| D-14 | Town House Terrace South Co., Inc. etc. v. Fibreboard Corp., et al 9/3/70 | 3/13/70 | Penn., E. | | 70-492 |
| XYZ-4 | Wall Prod. Co., et al, v. the Flintkote Co., Inc., et al *closed 12/23* | NTN | Calif., N. | ACW | C-70-424 |
| D-15 | State of Colorado etc. v. Fibreboard Corp., et al *closed 4/1/73* | 3/30/70 | Ill., N. | C-70 752 152 | 70C 514 |
| XYZ-5 | Mar-Cue Drywall, et al v. U.S. Gypsum Corp., et al *closed 12/23* | NTN | California, N | AJZ | C-70-456 |
| D-166 | The City of N.Y. et al v. Fibreboard Corp., et al *closed 12/23* 5/26/71 | 4/7/70 | N.Y., S. | C-70 755 152 4/11/70 | 70 CIV 975 |

DOCKET NO. ___14___

## DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### Description of Litigation

MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING GYPSUM WALLBOARD

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| D-17 | State of Arizona, etc. v. United States Gypsum Company, et al *closed* 12/73 11/11/70 | Arizona Civ-70-169 Phx | Muecke | 4/21/70 | 4/24/70 C-70 865 AJZ |
| D-18 | The Beldevair Co., Inc., et al v. Fibreboard Corp, et al *closed* 12/73 1/20/70 | Ill., N., (E Div.) 70 C 837 | | 5/1/70 | 5/1/70 C-70 981 ASZ |
| D-19 | Active Drywall Co. v. U.S. Gypsum Co., et al *closed* 12/73 6/11/70 | E.D. Penn. 70-1325 | | 6/22/70 | 6/25/70 C-71-1342 JSZ |
| D-20 | The State of Texas v. Fibreboard Corp., et al *closed* 12/73 6/22/70 | N.D. Tex. CA-3-3879-B | Brewster | 7/6/70 | 70-1463 |
| D-21 | The State of Kansas et al v U.S. Gypsum Co., et al *closed* 12/73 | Kansas T-4772 | | 8/4/70 | |
| ~~D-22~~ | Larry Armour Company, et al v. United States Gypsum Co., et al | N.D. Calif. 70-2103AJZ | Zirpoli | *NTN* | |
| D-23 | L.E. Wilson Co., Inc., et al v. Fibreboard Corp., et al 1/71/70 73 | E.D. Penn. 70-3109 | | 12/9/70 | C-70-2641 12/10/70 |
| XXX-6 | Terrace Homes, Inc., et al v. United States Gypsum Co., et al 12/73 | N.D. Calif. C-70-2678 | | *NTN* | |
| D-24 | Dover Construction Co., et al. v. United States Gypsum Co., et al. *closed* 12/73 | N.D.Ill (East Div.) 71 C 692 | Parsons | 4/22/71 | 5/12/71 71-938 |
| D-25 | State of New Mexico, et al. v. United States Gypsum Co. *closed* 12/73 | N.D. Illinois (East Div.) 71 C 691 | Parsons | 4/22/71 | 5/12/71 71-929 |
| D-26 | Kalbfleisch Construction Co., et al v c. United States Gypsum Co. 1/71/73 | W.D. Texas SA 71 CA 93 | Wood | 4/22/71 | C-71-823 |
| D-27 | J. C. Nichols Co., et al. v. United States Gypsum Co. *closed* 12/73 | D. Kansas KC 3336 | | 6/23/71 | 71-1288 |
| XYZ-7 | Max H. Rush, etc. v. United States Gypsum Co., et al *closed* 12/73 | N.D. Calif. C-70-2154GSL | | *NTN* | |
| XYZ-8 | Wall Products etc. v. Kaiser Gypsm *closed* 4/2/73 | N.D. Cal., C-69-597GSL | | | |
| ~~XYZ~~ | ~~Rington v. U. S. Gypsum~~ | ~~N.D. Cal., C-71-800-02~~ | | | |

DOCKET NO. 14

DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

| Description of Litigation |
| --- |

MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING GYPSUM WALLBOARD

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
| --- | --- | --- | --- | --- | --- |
| D-28 | Mario P. Doccolo, et al. v. Kaiser Gypsum Co., Inc., et al. *closed 7/2/73* 7/3/76 | D. Maryland 71-691-N | Northrop | 7/29/71 | 71-1539 |
| D-29 | Aguilas, Inc., et al. v. National Gypsum Co., et al. *eff. 8/18/71* 12/73 | E.D. Calif. S-2130 | MacBride | 9/3/71 | 71-1787 |
| D-30 | Crown Drywall Supply Co., Inc. v. United States Gypsum Co., et al. 10/22/71 /73 | C.D. Calif. 71-2020-LTL | ✓ | 11/9/71 | 11/18/71 71-2249 |
| D-31 | South Coast Supply Co. v. United States Gypsum Company, et al. *closed 10/22/71* /73 | C.D. Calif. 71-2019-JWC | ✓ 12/8/71 | 11/9/71 | 11/18/71 71-2251 |
| D-32 | Redman Development Corp., etc. v. Fibreboard Corp., Et. al. 12/23/71 | D. Kansas KC-3452 | | 1/14/72 | 72-184 |
| D-33 | Lakewood Lumber Co. v. Fibreboard Corp., et al. *closed 12/73* 3/29/71 | E.D. Pa. 71-2895 | Fullam | 1/14/72 | 72-046 |
| | | | | | 747 |
| XYZ-26 | Foremost-McKesson v. Flintkote Co. *closed 12/73* | N.D. Calif C-71 1556 AJZ | | | |
| ~~XYZ-27x~~ XYZ-27 | Allied Drywall Supply Co. v. U.S. Gypsum Co., et al. *closed 12/73* | N.D. CALIF. C-71 1566 AJZ ✓ | | | |
| ~~XYZ-28~~ | ~~Crown Drywall Supply Co. v. U.S. Gypsum Co., et al.~~ | | | | |
| XYZ-28 | Spencer Brothers, Inc. v. U.S. Gypsum Co., et al. *closed 12/73* | N.D. Calif. 71-2038-RFP | | | |
| XYZ-29 | Doug Ashby Lumber, Inc. v. Fibreboard Corp., et al. *closed 12/73* | N.D. Calif 71-2223-AJZ | | | |
| XYZ-30 | Northwood Builders Supply, Inc. v. U.S. Gypsum *closed 12/73* | N.D.Calif. 71-2292-AJZ | | | |
| XYZ-31 | Herbert K. Farthing v. U.S. Gypsum Co. *closed 12/73* | N.D. Calif. 71-2293-AJZ | — | | |
| XYZ-32 | Richard C. Young, et al. v. U. S. Gypsum Co. et al. *closed 12/73* 1/3 | N.D. Calif 71-2470-AJZ | | | |

DOCKET NO. 14 (CONTINUED)                                    PAGE _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-1 | Slavik Investors, et al. v. U. S. Gypsum Co., et al. 1/12/72 | E.D. Michigan (Keith) | 37534 | 1/28/72 | 72-273 | 12-73 | |
| E-2 | Andover Building Co., etc. v. U. S. Gypsum Co., et al. 1/12/72 | E.D. Michigan (Kaess) | 37547 | 1/28/72 | 72-271 | 12-73 | |
| E-3 | Friendship Materials, Inc. v. U. S. Gypsum Co., et al. 1/12/72 | E.D. Michigan (DeMascio) | 37513 | 1/28/72 | 72-274 | 12-73 | |
| E-4 | W.T. Ward, etc. v. United States Gypsum Co. 1/12/72 | E.D. Michigan (Gubow) | 37623 | 1/28/72 | 72-272 | 11/29/73 | |
| ~~E-5~~ E-5 | •Bolsa Estates, Inc. v. United States Gypsum Co., et al. 2/9/72 | C.D. Calif (Ferguson) | 71-3090 F | 2/24/72 | 72-397 | 11/29/73 | |
| E-6 | •Artisan, Inc. v. United States Gypsum Co., et al. 2/9/72 et al., | C.D. Calif. (Crary) | 71-3091 F | 2/24/72 | 72-398 399 | 12-73 | |
| E-7 | Jerome Realty Corp. v. United States Gypsum Co., et al 2/9/72 | C.D. Calif (Real) | 71-3092-R | 2/24/72 | 72 | 12-73 | |
| XYZ-35 | Harry Bassett, et al. v. U. S. Gypsum Co. | N.D. Calif (Zirpoli) | 71-2474 | | | 12-73 | |
| XYZ-36 | U.S.A. v. United States Gypsum Co. | N.D. Calif (Zirpoli) | 71-2467 | | | 12-73 | |
| XYZ-37 | The Covington Bros. v. National Gypsum Co. | N.D. Calif. (Zirpoli) | 71-2463 | | | 12-73 | |
| XYZ-38 | Kenneth R. Riley v. National Gypsum Co. | N.D. Calif | 72-923 | | | 12-73 | |
| XYZ-39 | Gerson Bakar & Assoc v. National Gypsum Co., et al. | N.D. Calif | 72-984 | | | 12-73 | |

DOCKET NO. __14__ (CONTINUED)                                             PAGE _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-8 | ·Tempo Construction Corp. v. United States Gypsum Co., et al 2/9/72 | C.D. Calif. (Curtis) | 71-3093-CC | 2/24/72 | 22-400 | 7/6/74 | |
| E-9 | .Don Rothman, Esq., et al. v. United States Gypsum Co. 2/9/72 | C.D. Calif. (Crary) | 71-3094-RC | 2/24/72 | 72-401 | 12-73 | |
| E-10 | ·Mark Plywood and Molding Corp., et al v. United States Gypsum Co., et al. 2/9/72 | C.D. Calif. (Whelan) | 71-3095-FW | 2/24/72 | 72-402 | 12-73 | |
| E-11 | ·Sheldon Chasin, et al. v. United States Gypsum Co., et al. 2/9/72 | C.D. Calif. (Pregerson) | 71-3096-HP | 2/24/72 | 72-403 | 12-73 | |
| E-12 | Altman Brothers of Ohio, Inc., et al. v. United States Gypsum Co., et al. 3/13/72 | E.D. Penna. (Davis) | 72-377 | 3/29/72 | 72-642 | 11/29/73 | |
| xyz-40 | Stark Drywall Co., etc. v. U. S. Gypsum | N.D. Calif. | 72-1070-AJZ | | | 12-73 | |
| XYZ-41 | Bonadelle Homes, et al. v. National Gypsum | N.D. Cal | 73-0019-AJZ | | | 12-73 | |
| XYZ-42 | Dame Construction, et al. v. National Gypsum Co., et al. | N.D.Cal. | 73-0100-AJZ | | | 12-73 | |
| XYZ-43 | C. L. Disheroon Painting & Drywall Co. v. National Gypsum Co. et al. | N.D.Cal | 73-0101-AJZ | | | 12-73 | |
| F-1 | Action Wall Finishers Corp. v. United States Gypsum Co., et al. | S.D.N.Y. Carter | 72 Civ. 466 | 2/8/72 | | 11/29/73 | C-72 2298 12/14/72 |
| XYZ-44 | Alfred H. Mayer, et al. v. National Gypsum Co., et al. | N.D. Cal | 73-0394-AJZ | | | | |
| XYZ-45 | U.S. Associates v. National Gypsum | N. Cal | 73-0514-AJZ | | | 11/29/73 | |
| XYZ-46 | Occidental Towers v. Nat. Gypsum | N. Cal | 73-0515-AJZ | | | | |
| XYZ-47 | Abell v. Nat. Gypsum | N. Cal | 73-0516-AJZ | | | | |
| XYZ-48 | Braddock, Logan & Valley v. Nat. Gypsum | N. Cal | 73-0526-AJZ | | | | |

DOCKET NO. _____ (CONTINUED)                                    PAGE _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-2 | Richard Noel v. National Gypsum Co. 4/17/73  *Remanded* 2/22/74 | W.D.Wash | 60-73C3 | 5/8/73 | 73-0807 | 2/22/74 | |

*Verified Correct By Transferee Clerk on May 9, 1975*

*Ditto - Verified Correct July 1976*
*Ditto - Verified Correct - July 1977*

Transfers 93
XYZ Cases 51
Subtotal 144
Dis 142
Pending 2 — A-11
142-20

DOCKET NO. ___14___

DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## Description of Litigation

DOCKET NO. 14 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING GYPSUM WALLBOARD

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| XYZ-9 | Alameda Homes Corp. v. National Gypsum Company *closed 12/73* | N.D.CALIF 71-647AJZ 96 | | | |
| XYZ-10 | Breentwood Land and Sales v. National Gypsum *closed 12/73* | N.D.CALIF 71-646AJZ | | | |
| XYZ-11 | Pemtom, Inc., etc. v. United States Gypsum Co. *closed 12/73* | N.D.CALIF C-71 800 AJZ | | | |
| XYZ-12 | First Realty of Boston v. U. S. Gypsum *closed 12/73* | N.D. Cal.- 71-1971 | | | |
| XYZ-13 | Terrace Houses v. U. S. Gypsum | N.D. Cal. 70-2676 | | | |
| XYZ-14 | National-Braemar, Inc. v. U.S. Gypsum *closed 12/73* | N.D. Cal C-71-854 AJZ | | | |
| XYZ-13 | State of Nevada v. U.S. Gypsum Co. *closed 12/73* | N.D.CALIF C-71 917 RFP | | | |
| XYZ-15 | Brighton-Bilt Homes, Inc. v. National Gypsum Co. *closed 12/73* | N.D.CALIF C-71 876 AJZ | | | |
| XYZ-16 | R&W Drywall Co. v. United States Gypsum Co., et al. *closed 12/23* | N.D. CALIF C-71 968 AJZ | | | |
| XYZ-17 | Sutton Towne Associates, et al. v. Fibreboard Corp., et al. *closed 9/6/74* | N.D. CALIF 69-565 | | | |
| XYZ-18 | Harold W. Heers v. National Gypsum Co. *closed 12/73* | N.D.CALIF. C-71-1150 AJZ | | | |
| | *31 Transferred ones not of 9/30/71* | | | | |
| XYZ-19 | Cal-Pacific Materials Co. v. U.S Gypsum Co., et al. *closed 12/73* | N.D. Calif. 71-1213-AJZ | | | |
| XYZ-20 | Universal Wallboard Co. v. National Gypsum Company, et al. *closed 2/10/78* | N.D. Calif. 71-1211-AJZ | | | |
| XYZ-21 | Eastland Construction Co., Inc. v. Fibreboard Corporation, et al. *12/73* | N.D. Calif. 71-1212-AJZ | | | |
| XYZ-22 | S&S Construction v. Fibreboard Corp. *closed 12/73* | N.D. Calif 71-1249 AJZ | | | |
| XYZ-23 | Larry Armour Co. v. Kaiser Gypsum Co *closed 12/73* | N.D. Calif 71-1248AJZ | | | |
| XYZ-24 | Marco Paper Prod. Co. v. U.S. Gypsum Co | N.D. Calif 71-1442ACW | | | |
| XYZ-25 | Republic Development Corp. v. U.S. Gypsum Co. *closed 12/73* | N.D.CAL. 71-1466 AJZ | | | |

S

SERVICE LIST

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 14 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE
LITIGATION INVOLVING  GYPSUM WALLBOARD

| No. | Plaintiff | Defendant |
|---|---|---|
| | **LIAISON COUNSEL FOR PLAINTIFFS** | **LIAISON COUNSEL FOR DEFENDANTS** (U. S. Gypsum Company) |
| | Frederick P. Furth, Esquire 1330 Russ Building 235 Montgomer Street San Francisco, California  94104 | Morris M. Doyle, Esquire McCutchen, Doyle, Brown & Enersen 601 California Street San Francisco, California  94108 |
| | **State of Arizona** | James G. Hiering, Esquire Price, Cushman, Keck & Mahin 134 South LaSalle Street Chicago, Illinois |
| | C. Kimball Rose, Esquire 511 Luhrs Building 11 West Jefferson Street Phoenix, Arizona  85003 | **National Gypsum Company** |
| | | John J. Hanson, Esquire Gibson, Dunn & Cruther 634 South Spring Street Los Angeles, California 90014 |
| | | William L. Rieth, Esquire Phillips, Lytle, Hitchcock, Blaine & Huber 1330 Marine Trust Building Buffalo, New York  14203 |
| | | Kaiser Cement & Gypsum Corp. Kaiser Gypsum Co., Inc. |
| | | Gordon Johnson, Esquire Frank D. MacDowell, Esquire Thelen, Marrin, Johnson & Bridges 111 Sutter Street San Francisco, California |
| | | **The Flintkote Company** |
| | | James Michael, Esquire William C. Miller, Esquire Pillsbury, Madison & Sutro 225 Bush Street San Francisco, California |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
|     |           | Gypsum Association |
|     |           | Paul S. Jordan, Esquire<br>Stanley Walsh, Esquire<br>Lamson, Jordan, Walsh & Lawrence<br>1249 Russ Building<br>San Francisco, California  94104 |
|     |           | Georgia Pacific Corp. |
|     |           | Richard Archer, Esquire<br>Sullivan, Jones, Archer & Brucher<br>Crocker Plaza - Suite 2100<br>San Francisco, California  94104 |
|     |           | Jim Walters Corp.<br>The Cellotex Corp. |
|     |           | W. Donald McSweeney, Esquire<br>Schiff, Hardin, Waite, Dorschel<br> & Britton<br>231 South LaSalle Street<br>Chicago, Illinois  60604 |
|     |           | Fibreboard Corp. |
|     |           | Charles E. Hanger, Esquire<br>David E. Lombardi, Jr., Esquire<br>Brobeck, Phleger & Harrison<br>111 Sutter Street<br>San Francisco, California  94104 |
|     |           | Palmer G. Lewis, Inc. |
|     |           | Thomas C. McKinnon, Esquire<br>Cartano, Botzer and Chapman<br>1300 IBM Building<br>Seattle, Washington  98101 |

ATTORNEY LIST   --   JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 14 -- MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING

GYPSUM WALLBOARD

| No. | Plaintiff | Defendant |
|---|---|---|
| A-1 thru A-47 | Guido Saveri, Esq.<br>Law Offices of Joseph L. Alioto<br>111 Sutter Street<br>San Francisco, Calif. 94104 | NATIONAL GYPSUM COMPANY<br>Richard C. Dinkelspiel, Esquire   NC<br>Dinkelspiel, Steefel, Levitt, Weiss<br>& Donovan<br>235 Montgomery Street, Suite 1910<br>San Francisco, California   94104 |
| | Frederick P. Furth, Esquire<br>Suite 666<br>235 Montgomery Street<br>San Francisco, California | H. Francis De Lone, Esquire   NC<br>Dechert, Price & Rhoads<br>16th Floor, Three Penn Center Plaza<br>Philadelphia  19102 |
| | Robert H. Weir, Esquire<br>93 W. Julian<br>Post Office Box 5764<br>San Jose, California | FIBREBOARD CORPORATION<br>Charles E. Hanger, Esquire   NC<br>E. Judge Elderkin, Esquire<br>David E. Lombardi, Jr., Esquire |
| A-48 | David Berger, Esq.<br>1622 Locust Street<br>Philadelphia, Penna. 19103 | Brobeck, Phleger & Harrison<br>111 Sutter Street<br>San Francisco, |
| | | Joseph W. Swain, Jr., Esquire   NC<br>Montgomery, McCracken, Walker & Rhoads<br>1421 Chestnut Street<br>Philadelphia, Pennsylvania  19102 |
| | Edward G. Bauer, Jr., Esquire<br>City Solicitor<br>City of Philadelphia<br>c/o David Berger, Esquire<br>22nd Floor<br>P.S.F.S. Building<br>Philadelphia, Pennsylvania | KAISER CEMENT & GYPSUM CORP. & KAISER GYPSUM COMPANY, INC.<br>Gordon Johnson, Esquire   NC<br>Frank D. MacDowell, Esquire<br>Michael B. Anderson, Esquire<br>Thelen, Marrin, Johnson & Bridges<br>111 Sutter Street<br>San Francisco |
| A-49 thru | George Bolles, Esquire<br>Counsel for Board of Public<br>Instruction of Dade County<br>Miami, Florida | Edwin P. Rome, Esquire   NC<br>Blank, Rome, Klaus & Comisky<br>Four Penn Center Plaza<br>Philadelphia  19103 |
| A-31 thru A-39 | Same as A1 thru A-47<br>Also:  Elwood S. Kendrick, Esq.<br>      Irwin Boscoe, Esq.<br>      612 South Flower Street<br>      Los Angeles, Calif.  90017 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| | Same as A-1 thru A-47 | |
| A-40 | a. Lee A. Freeman, Esq., Special Asst Attorney General, 1. North LaSalle St., Chicago | THE FLINTKOTE COMPANY<br>James Michael, Esquire<br>William C. Miller, Esquire<br>James J. Walsh, Esquire |
| A-41 | a. C. Donald Robertson, Esq., Attorney General of West Virginia | Pillsbury, Madison & Sutro<br>225 Bush Street<br>San Francisco |
| | b. Same as A01 thru A-47 | |
| | c. Same As A-40 a. | Arthur H. Kahn, Esquire<br>Schnader, Harrison, Segal & Lewis<br>1719 Packard Building |
| A-42 | a. Same as A-31 thru A-39 | Philadelphia, Pennsylvania  19102 |
| A-43 | a. Bert T. Kobayaski, Attorney General, State of Hawaii, Honolulu, Hawaii | GYPSUM ASSOCIATION<br>Paul S. Jordan, Esquire<br>Stanley Walsh, Esquire<br>Lamson, Jordan, Walsh & Lawrence<br>1249 Russ Building |
| | b. Gilbert K. Hara, Esq., Deputy Attorney General Honolulu, Hawaii | San Francisco  94104 |
| | | UNITED STATES GYPSUM COMPANY |
| A-44 | a. Same as A-31 thru A-39 | Morris M. Doyle, Esquire<br>Frederic A. Sawyer, Esquire |
| A-45 | a. Same as A-31 thru A-39 | Larry B. Dent, Esquire<br>McCutchen, Doyle, Brown & Enersen |
| | b. Harold Beral, Esq., 910 Dover Drive., Newport Beach, Calif. | 601 California Street<br>San Francisco |
| A-50 | a. Same as A-40a. | Henry T. Reath, Esquire<br>David C. Toomey, Esquire |
| | b. John J. Dillon Attorney General State of Indiana Indianapolis, Indiana | Duane, Morris & Heckscher<br>1617 Land Title Building<br>Broad and Chestnut Streets<br>Philadelphia  19110 |
| | | GEORGIA PACIFIC CORPORATION |
| | | Frank G. Breuer, Esquire<br>General Counsel<br>Georgia-Pacific Corporation<br>Post Office Box 311<br>Portland, Oregon |
| | | Lewis H. Van Dusen, Jr., Esquire<br>Drinker, Biddle & Reath<br>1100 Philadelphia National Bank Bldg.<br>Broad and Chestnut Streets<br>Philadelphia |
| B-1 | Kathryn M. Kula, Esquire Lee A. Freeman, Esquire Freeman & Hanley One North LaSalle Chicago,  60602 | ATTORNEY LIST CONTINUED |

14

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 14 -- MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING GYPSUM WALLBOARD

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| C-1 | William L. Dwyer, Esquire<br>Kenneth W. Shraga, Esquire<br>Culp, Dwyer, Guterson & Grader<br>812 Hoge Building<br>Seattle, Washington  98104 | KAISER GYPSUM CO., INC.<br>  Gerald D. D'Amo, Esq.<br>  D'Amo Needy, Oxes & Morrison<br>  3108-100t Fourth Ave.<br>  Seattle, Washington 98104<br><br>Frank D. MacDowell, Esquire<br>Thelen, Marrin, Johnson & Bridges<br>One Eleven Sutter Street<br>San Francisco  94104<br><br>NATIONAL GYPSUM CO.<br>  Theodore J. Collins, Esquire<br>  Holman, Marion, Perkins, Coie & Stone<br>  1900 Washington Building<br>  Seattle, Washington  98101<br><br>UNITED STATES GYPSUM<br>  C. John Newlands, Esquire<br>  James F. Nenriot, Esquire<br>  Eisenhower, Carlson, Newlands, Reha<br>    & Sinnitt<br>  1100 Puget Sound Bank Bldg<br>  Tacoma, Washington  98402<br><br>HARRIS CO.<br>  Vincent Gadbow, Esquire<br>  Davies, Pearson, Anderson, Pearson<br>    & Gadbow<br>  1205 Rust Bldg., Tacoma, Wash. 98402<br><br>  Barrett White, Esq., 210 East Union<br>    Ave., Suite "D", Olympia, Wash. 98501<br><br>PALMER G. LWEIS CO.<br>  William H. Botzer, Esquire<br>  John W. Chapman, Esquire<br>  Cartano, Botzer & Chapman<br>  1300 IBM Building<br>  Seattle, Wash.  98101 |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| D-1 | David Berger, Esquire<br>Cohen, Shapiro, Berger, Polisher<br>& Cohen<br>22d Floor, P.S.F.S. Building<br>Philadelphia, Pa. 19107 | National Counsel (NC)<br><br>GEORGIA PACIFIC CORP.<br>Richard J. Archer, Esq.<br>Sullivan, Jones, Archer & Brucher :on & Clark<br>2100 Crocker Plaza<br>San Francisco, Calif. 94104<br><br>A. Thomas Niebergall, Esq.<br>Legal Department<br>~~Pacific~~ Georgia-Pacific Corp.<br>Post Office Box 311<br>Portland, Oregon 97207 |
| D-2 | Eugene T. Hackler, Esq.<br>John Anderson, Jr., Esquire<br>Robert C. Londerholm, Esq.<br>Hackler, Anderson, Londerholm, Speer<br>& Vader<br>Post Office Box 1<br>Park-Cherry Building<br>Olathe, Kansas 66061 | National Counsel (NC) Plus<br><br>Johns-Manville Corp.<br>Herbert Ball, Esquire (*)<br>Secretary and General Counsel<br>Johns-Manville Corporation<br>22 East 40th Street<br>New York, N.Y. 10016<br><br>Jim Walters Corp. & Cellotex Div.<br>W. Donald McSweeney, Esquire<br>Schiff, Hardin, Waite, Dorschel & Britton<br>231 South LaSalle Street<br>Chicago, Illinois 60604<br><br>(*) Henry L. King, Esq. Davis, Polk<br>& Wardwell, 1 Chase Manhattan<br>Plaza, New York, N.Y. 10005<br>(Counsel for Johns-Manville Corp.) |
| XYZ-1 | Honorable Robert Y. Thornton<br>Attorney General<br>State of Oregon<br>Salem, Oregon | |
| XYZ-1<br>XYZ-2<br>XYZ-3 | (Alioto Firm) | L.J. Gypsum Co.<br>James G. Hiering, Esq.<br>Spray, Priee, Hough & Cushman<br>134 South LaSalle Street<br>Chicago, Illinois 60603<br><br>William L. Rieth, Esq.<br>Phillips, Lytle, Hitchcock, Blaine<br>& Huber<br>Marine Trust Building<br>Buffalo, New York 14203 |

ATTORNEY LIST   --   JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 14 - MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING
             GYPSUM WALLBOARD

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| D-3 | Honorable Robert W. Warren<br>Attorney General<br>Room 114 East<br>State Capitol Building<br>Madison, Wisconsin  53702 | Grand Rapids Gypsum Company<br>1007 Division Avenue, N.<br>Grand Rapids, Michigan  49501<br><br>Susquehanna Corporation<br>Shirley Highway & Edsall Road<br>Alexandria, Virginia  22304 |
| D-4 | Same as A-40(a) | Courts Oulhahan, Esquire<br>Rhyne & Rhyne<br>400 Hill Building<br>Washington, D. C.   20006 |
| D-5 | Honorable Salde Gorton<br>Attorney General<br>State of Washington<br>Olympia, Washington<br><br>Also, same as C-1 | |
| D-6 | Moise Berger, Esq.<br>Maricopa County Attorney<br>Phoenix, Arizona | |
| D-7 | Paul Connolly<br>J. Alan Galbraith<br>1000 Hill Bldg.<br>Washington, D. C.<br><br>Bernard Gordon<br>Edward R. Levin<br>Suite 1010 Bender Bldg.<br>1120 Connecticut Ave., N.W.<br>Washington, D.C. | |
| D-8 | Earl W. Kintner<br>Mark R. Joelson<br>Stephen S. Mayne<br>1815 H Street, N.W.<br>Washington, D. C. 20006 | |
| D-9 | Same as A-40 Freeman<br><br>OTHER INTERESTED COUNSEL IN JP-14<br>David J. Berman, Esq.<br>Arent, Fox, Kintner, Plotkin & Kahn<br>1815 H St., N.W.<br>Wash., D.C. 20006 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| D-10 | Lawrence Walner, Esquire ~~188 W. Randolph, Suite 1127~~ *53 forks* Chicago, Illinois  60601 | |
| D-11 | John E. Burke, Esquire Ross, Hardies, O'Keefe, Babcock, McDugald & Parsons 122 South Michigan Avenue Chicago, Illinois  60603 | |
| D-12 | Frederick D. Steinhardt, Esquire Travis, Warren, Nayer & Burgoyne 2966 Penobscot Building Detroit, Michigan  48226 | |
| | Michael B. Lewiston, Esquire Bodman, Longley, Bogle, Armstrong & Dahling 1400 Buhl Building Detroit, Michigan  48226 | |
| D-13 | Feiwell, Galper & Gordon 33 N. LaSalle St. Chicago, Ill. 60602 | |
| D-14 | Same as A-48(a) Berger | |
| XYZ-4 6 | FREDERICK P. FURTH Russ Bldg., Suite 1330 235 Montgomery St. S.F., Calif. 94104   *Same as A-47(a)* | |
| XYZ-8 | Robert L. Bluemle, Esq. 400 Financial Center 3443 North Central Ave. Phoenix, Ariz. 85012 | |
| D-15 | Same as A-40(a) | |
| XYZ-5 | Same As A-1(c)(Weir) | |
| D-16 | Law Department, City of New York Municipal Bldg. New York, New York 10007 | |

DOCKET NO. 14.

**ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

**DESCRIPTION OF LITIGATION**

MULTIDISTRICT PRIVATE CIVIL TREBLE DAMAGE LITIGATION INVOLVING
GYPSUM WALLBOARD

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| D-17 | Honorable Gary K. Nelson<br>Attorney General<br>State Capitol<br>Phoenix, Arizona  85007<br><br>C. Kimball Rose, Esquire<br>John F. Goodson, Esquire<br>Goodson, Richmond & Rose<br>4550 Central Avenue<br>Phoenix, Arizona  85012<br><br>Don Meyers, Esquire<br>3003 N. Central Ave., Suite 1612<br>Phoenix, Arizona  85012 | C. Kimball Rose, Esq.<br>511 Luhrs Building<br>Phoenix, Arizona  85003 |
| D-18 | RUTTENBERG & RUTTENBERG<br>33 N. LaSalle St.<br>Chicago, Ill. 60602 | |
| D-19 | Adelman & Lavine, Esqs.<br>1900 Two Penn Center Plaza<br>Philadelphia, Penn. | |
| D-20 | Crawford C. Martin<br>Attorney General of Texas<br>Supreme Court Bldg.<br>Austin, Texas 78711<br><br>Robert E. Owen<br>Asst. Atty. General of Texas<br>Supreme Court Bldg.<br>Austin, Texas 78711<br><br>Wayne R. Rodgers<br>Asst. Atty. General of Texas<br>Supreme Court Bldg.<br>Austin, Texas 78711<br><br>John L. Hauer<br>Special Asst. Atty. Gen. of Texas<br>Republic Nat'l Bank Bldg.<br>Dallas, Texas | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| D-20 Cont | David I. Shapiro, Esq.<br>Special Asst. Atty. General<br>800 Federal Bar Bldg., W.<br>1819 H St., N.W., Washington, D.C. 20006 | |
| D-21 | Vern Miller<br>Attorney General State of Kansas<br>Topeka, Kansas 66612 | |
| | Donald D. Barry<br>Special Asst. Atty. Gen. of Kansas<br>900 Merchants Nat'l Bank Bldg.<br>Topeka, Kansas 66612 | |
| D-22 | Same as A-31 (Kendrick, Esq.) | |
| XZY-47 | Same as A-31 (Kendrick, Esq.) | |
| D-23 | Mitchell A. Kramer, Esq.<br>Kramer, Harrison & Bernstein<br>412 One East Penn Square Bldg.<br>Philadelphia, Penn. 19103 | |
| D-24 &<br>D-25 | Grainvil I. Specks, Esq.<br>Perry Goldberg<br>208 S. La Salle<br>Chicago, Illinois  60604 | |
| D-26 | Same as D-25, D-24<br><br>and<br><br>Warren Weir<br>432 Travis Park West<br>711 Navarro Street<br>San Antonio, Texas | |
| D-27 | Granger & Nagels<br>Kenton C. Granger<br>Suite 306 Capitol Federal Building<br>95th & Nall<br>Overland Park, Kansas 66207 | |
| D-28 | Robert C. Levy George W. Liebmann<br>Frank, Bernstein, Conaway & Goldman<br>1300 Mercantile Bank & Trust Bldg.<br>2 Hopkins Plaza<br>Baltimore, Maryland 21201 | |
| D-29 | Howard, Prim, Smith, Rice & Downs<br>650 California St.<br>San Francisco, California 94108 | |

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 14

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| D-30 | Paul M. Kouns, Esq.<br>Suite 545<br>777 North First Street<br>San Jose, Calif.  95112 | |
| D-31 | *Same as D-30* | |
| D-32 | Robert Londerholm<br>Hackler, Anderson, Londerholm, Speer and<br>  Vader<br>P.O. Box 1<br>Park Cherry Building<br>Olathe, Kansas  66061 | |
| D-33 | Same as D-23 (Kramer) | |
| E-1 | Frederick D. Steinhardt, Esq.<br>Travis, Warren, Nayer & Burgoyne<br>2966 Penobscot Building<br>Detroit, Michigan  48226 | |
| E-2 | David R. Kratze, Esq.<br>Kratze, Greenbaum & Littman<br>1530 First National Building<br>Detroit, Michigan  48226 | |
| E-3 | Irwin Alterman, Esq.<br>Hyman and Rice<br>18700 West Ten Mile Road<br>Southfield, Michigan  48075 | |
| E-4 | David R. Kratze, Esq. (Same as E-2) | |

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 14 - GYPSUM WALLBOARD LITIGATION

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| E-5 thru E-11 | Jack Corinblit, Esq.<br>Nick C. Spanos, Esq.<br>Corinblit & Shapero<br>3700 Wilshore Blvd<br>Los Angeles, Calif.  90010 | |
| E-12 | Harvey S. Kronfeld<br>Mesirov, Gelman, Jaffe & Levin<br>1510 The Fidelity Building<br>Philadelphia, Pa. 19109 | |
| F-1 | Mervin C. Pollak, Esquire<br>Pollack Swartz, Stark & Amron<br>1133 Avenue of the Americas<br>New York, New York  10036 | |
| F-2 | Argal D. Oberquell, Esquire<br>Oberquell and Ahlf<br>4515 Lacey Boulevard<br>Lacey, Washington  98503 | |

p. _____

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __14__   --   ___GYPSUM WALL BOARD LITIGATION__  (New Actions, Jan., 1972)

COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| U. S. GYPSUM | E-1; E-2; E-3; E-4 |
| FIBREBOARD CORP. | E-1; E-2; E-3; E-4 |
| FLINTKOTE CO. | E-1; E-2; E-3; E-4 |
| KAISER GYPSUM CO. | E-1; E-2; E-3; E-4 |
| NATIONAL GYPSUM CO., INC. | E-2; E-3; E-4 |
| NATIONAL GYPSUM CO. | E-1; E-2; E-4 |
| GEORGIA PACIFIC CORP. | E-2; E-4 |
| CELOTEX CORP. | E-2; E-4 |
| GYPSUM ASSOCIATION | E-1; E-3 |
| | |